## In re the MARRIAGE OF ROSEANNE BLOOM-HIGHAM, Petitioner and Respondent, and THOMAS MICHAEL HIGHAM, Respondent and Appellant.

No. 86-590.
Submitted on Briefs April 3, 1987.
Decided June 17, 1987.
738 P.2d 114.

Roseanne Bloom-Higham, pro se.
Thomas Michael Higham, pro se.

MR. JUSTICE HARRISON delivered the Opinion of the Court.

Appellant brings this appeal pro se from a preliminary decree of dissolution of the District Court of the Thirteenth Judicial District in and for Carbon County, Montana, denying him custody of his son. We remand.

Respondent Roseanne Bloom-Higham filed for dissolution of marriage in November 1984. She and appellant, Thomas Higham, are parents of a boy, then age six, and a girl, then age four. Thomas had custody of a son from a previous marriage. Roseanne petitioned for sole custody of both children of her marriage to Thomas. Thomas resisted her motion for custody of their son. The District Court ordered the court's domestic relations department to make a custody investigation. Subsequent to the order, Thomas filed an amended answer stating he did not oppose Roseanne's demand for custody of both children, although he did not believe "such custody of the children is the best solution for them per se . . . [and he] is willing and much desires to care for the children in part or in whole, at anytime." The children were at that time spending equal time with both parents.

A hearing on the dissolution was held May 8, 1985, at which Roseanne was represented by counsel and Thomas appeared pro se. The hearing was bifurcated, the dissolution was granted awarding custody of both children to Roseanne, with reasonable visitation granted Thomas. The parties and Roseanne's attorney were instructed to attempt to work out a property settlement and the amount of child support payments. A preliminary decree of dissolution was filed June 10, but Thomas did not receive a copy.

Roseanne's counsel apparently notified Thomas by telephone in July that the court desired an "in-chambers" meeting the following day. Thomas attended the meeting and claims it was at that meeting he first learned that the preliminary decree of dissolution granted custody of both children to Roseanne. On advice of the District Judge, he immediately obtained counsel who moved the court to set aside the custody portion of the preliminary decree of dissolution.

A hearing was held in August to set aside the custody portion of the preliminary decree and to set temporary child support. The court ordered Thomas to pay temporary child support of $100 per month per child to Roseanne. In February 1986, the court denied Thomas' motion to set aside the custody decree. His motion to re-

consider, filed pro se, was denied. An appeal to this Court filed pro se April 22, 1986, was dismissed as being premature, because the property settlement had not yet been agreed to and no final order had been entered. All issues were settled in September 1986. This appeal was filed pro se on the issue of custody.

"In child custody matters the primary factor to be considered is the best interest of the child. Section 40-4-212, MCA, *Malcomb v. Malcomb* (1982), 196 Mont. 477, 640 P.2d 450, 39 St.Rep. 262." *Meyer v. Meyer* (Mont. 1982), 204 Mont. 177, 663 P.2d 328, 330, 40 St.Rep. 753, 755.

The relevant factors to be considered as set forth in Section 40-4-212, MCA, include:

"(1) the wishes of the child's parent or parents as to his custody;

"(2) the wishes of the child as to his custodian;

"(3) the interaction and interrelationship of the child with his parent, parents, his siblings, and any other person who may significantly affect the child's best interest;

"(4) the child's adjustment to his home, school, and community; and

"(5) the mental and physical health of all individuals involved."

While the District Court is not required to make specific findings on each of the five elements in the statute, the "essential and determining facts upon which the District Court rested its conclusion" must be expressed. [Citing cases.] *In Re Marriage of Keating* (Mont. 1984), [212 Mont. 462,] 689 P.2d 249, 251-252, 41 St.Rep. 1865, 1868. In the preliminary decree of dissolution in the instant case, the District Court found "[t]hat it is in the best interests of the minor children of the parties to be placed in the care, custody and control of the petitioner, with reasonable visitation granted to the respondent." The District Court then concluded "[t]hat the care, custody and control of the minor children of the parties should be with the petitioner, with reasonable visitation to the respondent." The preliminary decree of dissolution lacks the "essential and determining facts" on which custody was based.

When custody is contested, at the request of a parent the court may order an investigation and report concerning custodial arrangements for the child. Section 40-4-215, MCA. The statute also mandates the District Court to mail the report to counsel and any party not represented by counsel at least ten days prior to the hearing. Roseanne made such a request and the court ordered an investigation. There is no evidence in the record, however, that a report was

received by the court, or that it was mailed to counsel, or that the court considered the report before issuing its preliminary decree. No testimony relative to the investigation was received at any hearing.

"Not only did the trial court fail to send copies of the report, but no hearing was held to permit testimony on the issues . . . If the trial court found it appropriate to order the custody investigation, it abused its discretion by not considering the report in the process of reaching its final custody decision."

*In Re Marriage of Ziegler* (Mont.1985), [215 Mont. 208,] 696 P.2d 983, 986, 42 St.Rep. 298, 300-301. It is clear the court in the case at bar similarly abused its discretion.

We are reluctant to overturn the District Court in custody matters and will do so only when we find a clear abuse of discretion. Rule 52(a) M.R.Civ.P. In this case we find such abuse. Therefore we vacate the order as to custody, and remand the case to the District Court for appropriate action.

MR. CHIEF JUSTICE TURNAGE and MR. JUSTICES WEBER, SHEEHY, HUNT and GULBRANDSON concur.